# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
No. 12-106V
Filed: December 12, 2014
Not for Publication

```
**************************************
LUIS CORONA,                          *
                                      *
            Petitioner,               *      Damages decision based on stipulation;
                                      *      Hepatitis A and B vaccine; Guillain-Barré
  v.                                  *      Syndrome (GBS)
                                      *
SECRETARY OF HEALTH                   *
AND HUMAN SERVICES,                   *
                                      *
            Respondent.               *
                                      *
**************************************
```

Anne C. Toale, Sarasota, FL, for petitioner.
Melonie J. McCall, Washington, DC, for respondent.


**MILLMAN, Special Master**


### DECISION AWARDING DAMAGES[1]


On December 12, 2014, the parties filed the attached stipulation in which they agreed to settle this case and described the settlement terms.   Petitioner alleges that he suffered Guillain-Barré Syndrome ("GBS") that was caused by his April 18, 2010 receipt of Twinrix (Hepatitis A and B) vaccine.   Petitioner further alleges that he suffered the residual effects of this injury for more than six months.   Respondent denies that the Hepatitis A and B vaccine caused petitioner to suffer from GBS or any other injury and denies that his current disabilities are sequelae of a vaccine-related injury.   Nonetheless, the parties agreed to resolve this matter

---

[1] Because this unpublished decision contains a reasoned explanation for the special master's action in this case, the special master intends to post this unpublished decision on the United States Court of Federal Claims's website, in accordance with the E-Government Act of 2002, Pub. L. No. 107-347, 116 Stat. 2899, 2913 (Dec. 17, 2002). Vaccine Rule 18(b) states that all decisions of the special masters will be made available to the public unless they contain trade secrets or commercial or financial information that is privileged and confidential, or medical or similar information whose disclosure would constitute a clearly unwarranted invasion of privacy.   When such a decision is filed, petitioner has 14 days to identify and move to delete such information prior to the document's disclosure.   If the special master, upon review, agrees that the identified material fits within the banned categories listed above, the special master shall delete such material from public access.

informally.

The undersigned finds the terms of the stipulation to be reasonable. The court hereby adopts the parties' said stipulation, attached hereto, and awards compensation in the amount and on the terms set forth therein. Pursuant to the stipulation, the court awards:

a. a lump sum of **$1,262,394.45**, representing $246,600.13 for first-year life care plan expenses, $5,694.32 for past unreimbursable expenses, $235,000.00 for past and future pain and suffering, and $775,100.00 for past and future lost wages. The award shall be in the form of a check for **$1,262,394.45** payable to petitioner;

b. a lump sum of **$644,239.12**, representing reimbursement of a State of Connecticut Medicaid lien. The award shall be in the form of a check for **$644,239.12** made payable jointly to petitioner and

> Department of Administrative Services
> State of Connecticut
> 165 Capitol Avenue
> Hartford, CT 06106-1658.

Petitioner agrees to endorse this check to the Department of Administrative Services, State of Connecticut; and

c. an amount sufficient to purchase the annuity contract described in paragraph 10 of the attached stipulation. The award shall be paid to the life insurance company from which the annuity will be purchased.

In the absence of a motion for review filed pursuant to RCFC Appendix B, the clerk of the court is directed to enter judgment herewith.[2]


**IT IS SO ORDERED.**


Dated: December 12, 2014                                      s/ Laura D. Millman
                                                                                    Laura D. Millman
                                                                                    Special Master

---

[2] Pursuant to Vaccine Rule 11(a), entry of judgment can be expedited by each party, either separately or jointly, filing a notice renouncing the right to seek review.

IN THE UNITED STATES COURT OF FEDERAL CLAIMS
OFFICE OF SPECIAL MASTERS

LUIS CORONA,

           Petitioner,

v.

SECRETARY OF HEALTH AND
HUMAN SERVICES

           Respondent.

)
)
)
)
)
)
)
)
)
)
)
)

No. 12-106V
Special Master Millman
ECF

## STIPULATION

The parties hereby stipulate to the following matters:

1. Luis Corona, petitioner, filed a petition for vaccine compensation under the National Vaccine Injury Compensation Program, 42 U.S.C. §300aa-10 to 34 (the "Vaccine Program"). The petition seeks compensation for injuries allegedly related to petitioner's receipt of the Twinrix (Hepatitis A and B) vaccine, which vaccine is contained in the Vaccine Injury Table (the "Table"), 42 C.F.R. § 100.3 (a).

2. Petitioner received the Hepatitis A and B vaccine on April 18, 2010.

3. The vaccine was administered within the United States.

4. Petitioner alleges that he suffered Guillain-Barré Syndrome ("GBS") as the result of receiving the flu vaccine and that he experienced residual effects of this injury for more than six months.

5. Petitioner represents that there has been no prior award or settlement of a civil action for damages by him or on his behalf as a result of his condition.

6. Respondent denies that the Hepatitis A and B vaccine caused petitioner to suffer from GBS, or any other injury, and denies that his current disabilities are sequelae of a vaccine-related injury.

7. Maintaining their above-stated positions, the parties nevertheless now agree that the issues between them shall be settled and that a decision should be entered awarding the compensation described in paragraph 8 of this Stipulation.

8. As soon as practicable after an entry of judgment reflecting a decision consistent with the terms of this Stipulation, and after petitioner has filed an election to receive compensation pursuant to 42 U.S.C. § 300aa-21(a)(1), the Secretary of Health and Human Services will issue the following vaccine compensation payments:

a. A lump sum of $1,262,394.45 (which amount includes $246,600.13 for first year life care plan expenses, $5,694.32 for past unreimbursable expenses, $235,000.00 for past and future pain and suffering, and $775,100.00 for past and future lost wages) in the form of a check payable to petitioner;

b. A lump sum of $644,239.12, which amount represents reimbursement of a State of Connecticut Medicaid lien, in the form of a check payable jointly to petitioner and

Department of Administrative Services
State of Connecticut
165 Capitol Avenue
Hartford, CT 06106-1658.

Petitioner agrees to endorse the check to the Department of Administrative Services, State of Connecticut; and

c. An amount sufficient to purchase the annuity contract described in paragraph 10 below, paid to the life insurance company from which the annuity will be purchased (the "Life Insurance Company").

9. The Life Insurance Company must have a minimum of $250,000,000 capital and surplus, exclusive of any mandatory security valuation reserve. The Life Insurance Company must have one of the following ratings from two of the following rating organizations:

2

a. A.M. Best Company: A++, A+, A+g, A+p, A+r, or A+s;

b. Moody's Investor Service Claims Paying Rating: Aa3, Aa2, Aa1, or Aaa;

c. Standard and Poor's Corporation Insurer Claims-Paying Ability Rating: AA-, AA, AA+, or AAA;

d. Fitch Credit Rating Company, Insurance Company Claims Paying Ability Rating: AA-, AA, AA+, or AAA.

10. The Secretary of Health and Human Services agrees to purchase an annuity contract[1] from the Life Insurance Company for the benefit of petitioner, pursuant to which the Life Insurance Company will agree to make payments periodically to petitioner for the following items of compensation:

a. For future unreimbursable insurance expenses, Medicare Part B premium and deductible, beginning on the first anniversary of the date of judgment, an annual amount of $1,258.80, to be paid up to the anniversary of the date of judgment in the year 2039, this amount increasing at the rate of five percent (5%), compounded annually from the date of judgment;

b. For future unreimbursable insurance expenses, Medicare Part D Policy (premium and deductible), beginning on the first anniversary of the date of judgment, an annual amount of $1,196.90, to be paid for the remainder of Luis Corona's life, this amount increasing at the rate of five percent (5%), compounded annually from the date of judgment;

c. For future unreimbursable insurance expenses, Medicare Supplement Plans (under and over age 65), beginning on the first anniversary of the date of judgment, an annual amount of $5,259.24, to be paid up to the anniversary of the date of judgment in the year 2039; then beginning on the anniversary of the date of judgment in year 2039, an annual amount of $2,622.00 to be paid for the remainder of Luis Corona's life, all amounts increasing at the rate of five percent (5%), compounded annually from the date of judgment;

d. For future unreimbursable dietician expenses, beginning on the first anniversary of the date of judgment, an annual amount of $160.00, to be paid for the remainder of Luis Corona's life, this amount increasing at the rate of four percent (4%), compounded annually from the date of judgment;

---

[1] To satisfy the conditions set forth herein, in respondent's discretion, respondent may purchase one or more annuity contracts from one or more life insurance companies.

3

e. For future unreimbursable medical case management expenses, beginning on the first anniversary of the date of judgment, an annual amount of $1,080.00, to be paid for the remainder of Luis Corona's life, this amount increasing at the rate of four percent (4%), compounded annually from the date of judgment;

f. For future unreimbursable medication expenses, beginning on the first anniversary of the date of judgment, an annual amount of $211.70, to be paid for the remainder of Luis Corona's life, this amount increasing at the rate of five percent (5%), compounded annually from the date of judgment;

g. For future unreimbursable calcium supplement expenses, beginning on the first anniversary of the date of judgment, an annual amount of $73.00, to be paid for the remainder of Luis Corona's life, this amount increasing at the rate of four percent (4%), compounded annually from the date of judgment;

h. For future unreimbursable Attendant and Home Care expenses, beginning on the first anniversary of the date of judgment, an annual amount of $118,300.00, to be paid for the remainder of Luis Corona's life, this amount increasing at the rate of four percent (4%), compounded annually from the date of judgment;

i. For future unreimbursable supplies expenses, beginning on the first anniversary of the date of judgment, an annual amount of $143.64, to be paid for the remainder of Luis Corona's life, this amount increasing at the rate of four percent (4%), compounded annually from the date of judgment;

j. For future unreimbursable manual wheelchair expenses, beginning on the first anniversary of the date of judgment, an annual amount of $99.29, to be paid for the remainder of Luis Corona's life, this amount increasing at the rate of four percent (4%), compounded annually from the date of judgment;

k. For future unreimbursable portable ramp expenses, beginning on the first anniversary of the date of judgment, an annual amount of $25.00, to be paid for the remainder of Luis Corona's life, this amount increasing at the rate of four percent (4%), compounded annually from the date of judgment;

l. For future unreimbursable split adjustable bed and mattress expenses, beginning on the first anniversary of the date of judgment, an annual amount of $438.90, to be paid for the remainder of Luis Corona's life, this amount increasing at the rate of four percent (4%), compounded annually from the date of judgment;

m. For future unreimbursable bedside commode, urinal and roll-in shower expenses, beginning on the first anniversary of the date of judgment, an annual amount of $102.71, to be paid for the remainder of Luis Corona's life, this amount increasing at the rate of four percent (4%), compounded annually from the date of judgment;

4

n. For future unreimbursable standing frame and upper body ergometer expenses, beginning on the first anniversary of the date of judgment, an annual amount of $217.09, to be paid for the remainder of Luis Corona's life, this amount increasing at the rate of four percent (4%), compounded annually from the date of judgment;

o. For future unreimbursable handheld shower and adaptive clothing expenses, beginning on the first anniversary of the date of judgment, an annual amount of $54.83, to be paid for the remainder of Luis Corona's life, this amount increasing at the rate of four percent (4%), compounded annually from the date of judgment;

p. For future unreimbursable reclining chair expenses, beginning on the first anniversary of the date of judgment, an annual amount of $81.20, to be paid for the remainder of Luis Corona's life, this amount increasing at the rate of four percent (4%), compounded annually from the date of judgment;

q. For future unreimbursable Dragon software and Thera-Band resistance bands expenses, beginning on the first anniversary of the date of judgment, an annual amount of $17.54 to be paid for the remainder of Luis Corona's life, this amount increasing at the rate of four percent (4%), compounded annually from the date of judgment;

r. For future unreimbursable vehicle modification expenses, beginning on the first anniversary of the date of judgment, an annual amount of $3,250.00, to be paid for the remainder of Luis Corona's life, this amount increasing at the rate of four percent (4%), compounded annually from the date of judgment;

s. For future unreimbursable mileage expenses, beginning on the anniversary of the date of judgment, an annual amount of $300.00, to be paid for the remainder of Luis Corona's life, this amount increasing at the rate of four percent (4%), compounded annually from the date of judgment;

t. For future unreimbursable gym membership expenses, beginning on the first anniversary of the date of judgment, an annual amount of $419.88, to be paid up to the anniversary of the date of judgment in the year 2039, this amount increasing at the rate of four percent (4%), compounded annually from the date of judgment; and

u. For future unreimbursable forearm crutches expenses, beginning on the first anniversary of the date of judgment, an annual amount of $28.33, to be paid for the remainder of Luis Corona's life, this amount increasing at the rate of four percent (4%), compounded annually from the date of judgment.

At the sole discretion of the Secretary of Health and Human Services, the periodic payments may be provided to petitioner in monthly, quarterly, annual or other installments. The "annual amounts" set forth above describe only the total yearly sum to be paid to petitioner and do not

5

require that the payment be made in one annual installment. Petitioner will continue to receive the annuity payments from the Life Insurance Company only so long as he, Luis Corona, is alive at the time that a particular payment is due. Written notice to the Secretary of Health and Human Services and the Life Insurance Company shall be provided within twenty (20) days of Luis Corona's death.

11. The annuity contract will be owned solely and exclusively by the Secretary of Health and Human Services and will be purchased as soon as practicable following the entry of a judgment in conformity with this Stipulation. The parties stipulate and agree that the Secretary of Health and Human Services and the United States of America are not responsible for the payment of any sums other than the amounts set forth in paragraph 8 herein and the amounts awarded pursuant to paragraph 12 herein, and that they do not guarantee or insure any of the future annuity payments. Upon the purchase of the annuity contract, the Secretary of Health and Human Services and the United States of America are released from any and all obligations with respect to future annuity payments.

12. As soon as practicable after the entry of judgment on entitlement in this case, and after petitioner has filed both a proper and timely election to receive compensation pursuant to 42 U.S.C. § 300aa-21(a)(1), and an application, the parties will submit to further proceedings before the special master to award reasonable attorneys' fees and costs incurred in proceeding upon this petition.

13. Petitioner and his attorney represent that they have identified to respondent all known sources of payment for items or services for which the Program is not primarily liable under 42 U.S.C. § 300aa-15(g), including State compensation programs, insurance policies,

6

Federal or State health benefits programs (other than Title XIX of the Social Security Act (42 U.S.C.§ 1396 et seq.)), or entities that provide health services on a pre-paid basis.

14. Payments made pursuant to paragraph 8 and any amounts awarded pursuant to paragraph 12 of this Stipulation will be made in accordance with 42 U.S.C. § 300aa-15(i), subject to the availability of sufficient statutory funds.

15. The parties and their attorneys further agree and stipulate that, except for any award for attorneys' fees and litigation costs and past unreimbursable expenses, the money provided pursuant to this Stipulation either immediately or as part of the annuity contract, will be used solely for the benefit of petitioner as contemplated by a strict construction of 42 U.S.C. §300aa-15(a) and (d), and subject to the conditions of 42 U.S.C. § 300aa-15(g) and (h).

16. In return for the payments described in paragraphs 8 and 12, petitioner, in his individual capacity, and on behalf of his heirs, executors, administrators, successors or assigns, does forever irrevocably and unconditionally release, acquit and discharge the United States and the Secretary of Health and Human Services from any and all actions or causes of action (including agreements, judgments, claims, damages, loss of services, expenses and all demands of whatever kind or nature) that have been brought, could have been brought, or could be timely brought in the Court of Federal Claims, under the National Vaccine Injury Compensation Program, 42 U.S.C. § 300aa-10 et seq., on account of, or in any way growing out of, any and all known or unknown, suspected or unsuspected personal injuries to petitioner resulting from, or alleged to have resulted from, the Twinrix (Hepatitis A and B) vaccination administered on April 18, 2010, as alleged by petitioner in a petition for vaccine compensation filed on or about February 15, 2012, in the United States Court of Federal Claims as petition No. 12-106V.

7

17. If petitioner should die prior to entry of judgment, this agreement shall be voidable upon proper notice to the Court on behalf of either or both of the parties.

18. If the special master fails to issue a decision in complete conformity with the terms of this Stipulation or if the Court of Federal Claims fails to enter judgment in conformity with a decision that is in complete conformity with the terms of this Stipulation, then the parties' settlement and this Stipulation shall be voidable at the sole discretion of either party.

19. This Stipulation expresses a full and complete negotiated settlement of liability and damages claimed under the National Childhood Vaccine Injury Act of 1986, as amended, except as otherwise noted in paragraph 12 above. There is absolutely no agreement on the part of the parties hereto to make any payment or to do any act or thing other than is herein expressly stated and clearly agreed to. The parties further agree and understand that the award described in this Stipulation may reflect a compromise of the parties' respective positions as to liability and/or amount of damages, and further, that a change in the nature of the injury or condition or in the items of compensation sought, is not grounds to modify or revise this agreement.

20. Petitioner hereby authorizes respondent to disclose documents filed by petitioner in this case consistent with the Privacy Act and the routine uses described in the National Vaccine Injury Compensation Program System of Records, No. 09-15-0056.

21. This Stipulation shall not be construed as an admission by the United States or the Secretary of Health and Human Services that the Twinrix (Hepatitis A and B) vaccination caused petitioner's GBS, or any other injury or his current disabilities.

22. All rights and obligations of petitioner hereunder shall apply equally to petitioner's' heirs, executors, administrators, successors, and/or assigns.

END OF STIPULATION

Respectfully submitted,

PETITIONER:

_LUIS CORONA_
LUIS CORONA

ATTORNEY OF RECORD FOR
PETITIONER:

ANNE CARRION TOALE, ESQ.
MAGLIO CHRISTOPHER & TOALE, PA .
1605 Main Street, Suite 710
Sarasota, FL 34236
(888) 952-5242

AUTHORIZED REPRESENTATIVE
OF THE ATTORNEY GENERAL:

VINCENT J. MATANOSKI
Deputy Director
Torts Branch
Civil Division
U.S. Department of Justice
P.O. Box 146
Benjamin Franklin Station
Washington, DC 20044-0146

AUTHORIZED REPRESENTATIVE
OF THE SECRETARY OF HEALTH
AND HUMAN SERVICES:

A. MELISSA HOUSTON, M.D., M.P.H., FAAP
Director, Division of Injury Compensation
Programs (DICP)
Healthcare Systems Bureau
U.S. Department of Health and Human Services
5600 Fishers Lane
Parklawn Building, Mail Stop 11C-26
Rockville, MD 20857

ATTORNEY OF RECORD FOR
RESPONDENT:

TRACI R. PATTON
Senior Trial Attorney
Torts Branch
Civil Division
U.S. Department of Justice
P.O. Box 146
Benjamin Franklin Station
Washington, DC 20044-0146
Tel: (202) 353-1589

Dated: 12-12-2014

9